Marcus B. GORDON, Sr.,
Plaintiff–Appellant

v.

M. PETTIFORD, Warden, also known as Unknown Pettiford; Unknown Mitchell, Assistant Warden; Unknown Jackson, ISM Supervisor; Unknown Nash; Unknown Smith; Unknown Fraizer; Unknown Williams; John Does, and Unknown Staff Defendants, Defendants–Appellees.

No. 06–60958

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

March 28, 2008.

Marcus B. Gordon, Sr., Jennings, LA, pro se.

Alfred B. Jernigan, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Mississippi, Jackson, MS, for Defendants–Appellees.

Before WIENER, GARZA, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Marcus B. Gordon, Sr., now former federal prisoner # 10255–035, filed a complaint against the assistant warden and others at his prison unit wherein he alleged that the defendants violated his civil rights by retaliating against him after he failed to drop a formal complaint he had filed against them. Gordon sought both monetary damages and injunctive relief.

The magistrate judge determined that Gordon's complaint should be liberally construed as a complaint pursuant to *Bivens v. Six Unknown Named Agents of Fed. Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

Gordon argues that the district court erred in granting the defendants' motion to dismiss the complaint without prejudice for failure to exhaust administrative remedies under 42 U.S.C. § 1997e(a). He argues that his lack of financial resources rendered administrative remedies "unavailable" to him.

This court reviews *de novo* a dismissal under § 1997e of a civil rights complaint when the dismissal is for failure to exhaust administrative remedies. *Days v. Johnson*, 322 F.3d 863, 865 (5th Cir.2003), *overruled by implication on other grounds by Jones v. Bock*, 549 U.S. 199, 127 S.Ct. 910, 920–21, 166 L.Ed.2d 798 (2007). Exhaustion is mandatory, and since § 1997e was amended, this court has "taken a strict approach to the exhaustion requirement." *Id.* at 866. Courts may no longer read a "futility" exception into the exhaustion requirement. *Booth v. Churner*, 532 U.S. 731, 739–41 & n. 6, 121 S.Ct. 1819, 149 L.Ed.2d 958 (2001).

Gordon has not established that the magistrate judge erred in concluding that he had the financial resources to complete the exhaustion requirement. Contrary to his assertion otherwise, the Bureau of Prisons did not "eliminate" Gordon's appeal and further administrative remedy was available. Gordon has not shown that the district court erred by dismissing his complaint without prejudice for failure to exhaust administrative remedies. Accord-

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ingly, the judgment of the district court is AFFIRMED.